# EXHIBIT N

**COOPER JOE R (0001191205)**

State location:

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|---|---|---|---|
| BIG LOTS INC | 0000768835 | 2012-03-27 | officer: Executive Vice President |

See Code Descriptions for an explanation of the codes used in this listing

Items 1 - 80 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| Date<br>Exercise | Issuer<br>Nature | Form | Trans.<br>Derivative | Modes | Shares<br>Underlying | Price<br>Exercised | Owned<br>Underlying | No.<br>Expires | Issuer CIK | Security Name<br>Underlying | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D 2012-03-27 | BIG LOTS INC | 4 | S-Sale | --D | 25000.0000 | | 60000.0000 | 1 | 0000768835 | Common Stock | |
| D 2012-03-13 | BIG LOTS INC | 4 | I-Discretionary | --D | 2100.0000 | | 0.0000 | 1 | 0000768835 | Phantom Stock | |
| | | | [derivative] | | 2100.0000 | | | - | - | Common Stock | |
| A 2012-03-07 | BIG LOTS INC | 4 | M-Exempt | --D | 7375.0000 | | 92375.0000 | 2 | 0000768835 | Common Stock | |
| A 2012-03-07 | BIG LOTS INC | 4 | M-Exempt | --D | 37500.0000 | | 129875.0000 | 3 | 0000768835 | Common Stock | |
| D 2012-03-07 | BIG LOTS INC | 4 | S-Sale | --D | 44875.0000 | | 85000.0000 | 4 | 0000768835 | Common Stock | |
| D 2012-03-07 | BIG LOTS INC | 4 | M-Exempt | --D | 7375.0000 | | 12188.0000 | 6 | 0000768835 | Stock Purchase Option | |
| | | | [derivative] | | 7375.0000 | $21.0600 | | - | 2015-03-07 | Common Shares | |
| D 2012-03-07 | BIG LOTS INC | 4 | M-Exempt | --D | 37500.0000 | | 0.0000 | 7 | 0000768835 | Stock Purchase Option | |
| 2011-03-13 | | | [derivative] | | 37500.0000 | $28.7300 | | - | 2014-03-13 | Common Stock | |
| A 2012-03-06 | BIG LOTS INC | 4 | A-Award | --D | 30000.0000 | | 85000.0000 | 1 | 0000768835 | Common Stock | |
| A 2012-03-06 | BIG LOTS INC | 4 | A-Award | --D | 40000.0000 | | 40000.0000 | 5 | 0000768835 | Stock Purchase Option | |
| | | | [derivative] | | 40000.0000 | $43.8500 | | - | 2019-03-06 | Common Stock | |
| A 2012-03-01 | BIG LOTS INC | 4 | M-Exempt | --D | 400.0000 | | 55400.0000 | 4 | 0000768835 | Common Stock | |
| D 2012-03-01 | BIG | 4 | S-Sale | --D | 400.0000 | | 55000.0000 | 5 | 0000768835 | Common | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | Stock |
| D | 2012-03-01 | BIG LOTS INC | 4 | M-Exempt | --D | 400.0000 | 19563.0000 | 8 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 400.0000 $21.0600 | | - | 2015-03-07 | Common Stock |
| A | 2012-02-29 | BIG LOTS INC | 4 | M-Exempt | --D | 12188.0000 | 67188.0000 | 1 | 0000768835 | Common Stock |
| A | 2012-02-29 | BIG LOTS INC | 4 | M-Exempt | --D | 4412.0000 | 71600.0000 | 2 | 0000768835 | Common Stock |
| D | 2012-02-29 | BIG LOTS INC | 4 | S-Sale | --D | 16600.0000 | 55000.0000 | 3 | 0000768835 | Common Stock |
| D | 2012-02-29 | BIG LOTS INC | 4 | M-Exempt | --D | 12188.0000 | 24375.0000 | 6 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 12188.0000 $17.4700 | | - | 2016-03-06 | Common Stock |
| D | 2012-02-29 | BIG LOTS INC | 4 | M-Exempt | --D | 4412.0000 | 19963.0000 | 7 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 4412.0000 $21.0600 | | - | 2015-03-07 | Common Stock |
| A | 2011-03-07 | BIG LOTS INC | 4 | A-Award | --D | 30000.0000 | 55000.0000 | 1 | 0000768835 | Common Stock |
| A | 2011-03-07 | BIG LOTS INC | 4 | A-Award | --D | 40000.0000 | 40000.0000 | 2 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 40000.0000 $41.1200 | | - | 2018-03-07 | Common Stock |
| D | 2010-04-07 | BIG LOTS INC | 4 | S-Sale | --D | 20862.0000 | 25000.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-03-31 | BIG LOTS INC | 4 | F-InKind | --D | 15388.0000 | 45862.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-03-08 | BIG LOTS INC | 4 | M-Exempt | --D | 12188.0000 | 73438.0000 | 4 | 0000768835 | Common Stock |
| A | 2010-03-08 | BIG LOTS INC | 4 | M-Exempt | --D | 12187.0000 | 85625.0000 | 5 | 0000768835 | Common Stock |
| D | 2010-03-08 | BIG LOTS INC | 4 | S-Sale | --D | 24375.0000 | 61250.0000 | 6 | 0000768835 | Common Stock |
| D | 2010-03-08 | BIG LOTS INC | 4 | M-Exempt | --D | 12188.0000 | 24375.0000 | 9 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 12188.0000 $21.0600 | | - | 2015-03-07 | Common Stock |
| D | 2010-03-08 | BIG LOTS INC | 4 | M-Exempt | --D | 12187.0000 | 35563.0000 | 10 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 12187.0000 $17.4700 | | - | 2016-03-06 | Common Stock |
| A | 2010-03-05 | BIG LOTS INC | 4 | A-Award | --D | 25000.0000 | 61250.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-03-05 | BIG | 4 | M-Exempt | --D | 10250.0000 | 71500.0000 | 2 | 0000768835 | Common |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | Stock |
| D | 2010-03-05 | BIG LOTS INC | 4 | S-Sale | --D | 10250.0000 | 61250.0000 | 3 | 0000768835 | Common Stock |
| A | 2010-03-05 | BIG LOTS INC | 4 | A-Award | --D | 50000.0000 | 50000.0000 | 7 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 50000.0000 $35.9200 | | - | 2017-03-05 | Common Stock |
| D | 2010-03-05 | BIG LOTS INC | 4 | M-Exempt | --D | 10250.0000 | 0.0000 | 8 | 0000768835 | Stock Purchase Option |
| | 2010-02-24 | | | [derivative] | | 10250.0000 $12.6600 | | - | 2013-02-24 | Common Stock |
| A | 2010-02-25 | BIG LOTS INC | 4 | M-Exempt | --D | 12187.0000 | 48437.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-02-25 | BIG LOTS INC | 4 | S-Sale | --D | 12187.0000 | 36250.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-02-25 | BIG LOTS INC | 4 | M-Exempt | --D | 12187.0000 | 36563.0000 | 3 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 12187.0000 $21.0600 | | - | 2015-03-07 | Common Stock |
| A | 2010-01-08 | BIG LOTS INC | 4 | M-Exempt | --D | 8713.0000 | 55500.0000 | 4 | 0000768835 | Common Stock |
| D | 2010-01-08 | BIG LOTS INC | 4 | S-Sale | --D | 19250.0000 | 36250.0000 | 5 | 0000768835 | Common Stock |
| D | 2010-01-08 | BIG LOTS INC | 4 | M-Exempt | --D | 8713.0000 | 10250.0000 | 8 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 8713.0000 $12.6600 | | - | 2013-02-24 | Common Stock |
| A | 2010-01-07 | BIG LOTS INC | 4 | M-Exempt | --D | 20000.0000 | 66787.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-01-07 | BIG LOTS INC | 4 | M-Exempt | --D | 1537.0000 | 68324.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-01-07 | BIG LOTS INC | 4 | S-Sale | --D | 21537.0000 | 46787.0000 | 3 | 0000768835 | Common Stock |
| D | 2010-01-07 | BIG LOTS INC | 4 | M-Exempt | --D | 20000.0000 | 0.0000 | 6 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 20000.0000 $14.2800 | | - | 2014-02-02 | Common Stock |
| D | 2010-01-07 | BIG LOTS INC | 4 | M-Exempt | --D | 1537.0000 | 18963.0000 | 7 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 1537.0000 $12.6600 | | - | 2013-02-24 | Common Stock |
| D | 2009-03-31 | BIG LOTS INC | 4 | F-InKind | --D | 3993.0000 | 46787.0000 | 1 | 0000768835 | Common Stock |
| A | 2009-03-06 | BIG LOTS INC | 4 | A-Award | --D | 20000.0000 | 50780.0000 | 1 | 0000768835 | Common Stock |
| A | 2009-03-06 | BIG | 4 | A-Award | --D | 48750.0000 | 48750.0000 | 2 | 0000768835 | Stock |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | Purchase Option |
| | | | | [derivative] | | 48750.0000 $17.4700 | | - | 2016-03-06 | Common Stock |
| A | 2008-05-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2000.0000 | 48780.0000 | 1 | 0000768835 | Common Stock |
| A | 2008-05-14 | BIG LOTS INC | 4 | M-Exempt | --D | 20000.0000 | 68780.0000 | 2 | 0000768835 | Common Stock |
| A | 2008-05-14 | BIG LOTS INC | 4 | M-Exempt | --D | 10250.0000 | 79030.0000 | 3 | 0000768835 | Common Stock |
| D | 2008-05-14 | BIG LOTS INC | 4 | S-Sale | --D | 48250.0000 | 30780.0000 | 4 | 0000768835 | Common Stock |
| D | 2008-05-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2000.0000 | 0.0000 | 5 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 2000.0000 $10.8500 | | - | 2013-02-24 | Common Stock |
| D | 2008-05-14 | BIG LOTS INC | 4 | M-Exempt | --D | 20000.0000 | 20000.0000 | 6 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 20000.0000 $14.2800 | | - | 2014-02-02 | Common Stock |
| D | 2008-05-14 | BIG LOTS INC | 4 | M-Exempt | --D | 10250.0000 | 20500.0000 | 7 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 10250.0000 $12.6600 | | - | 2013-02-24 | Common Stock |
| A | 2008-03-07 | BIG LOTS INC | 4 | A-Award | --D | 16250.0000 | 46780.0000 | 1 | 0000768835 | Common Stock |
| A | 2008-03-07 | BIG LOTS INC | 4 | A-Award | --D | 48750.0000 | 48750.0000 | 2 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 48750.0000 $21.0600 | | - | 2015-03-07 | Common Stock |
| D | 2007-06-04 | BIG LOTS INC | 4 | F-InKind | --D | 6712.0000 | 30530.0000 | 1 | 0000768835 | Common Stock |
| A | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2000.0000 | 39242.0000 | 2 | 0000768835 | Common Stock |
| A | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2000.0000 | 41242.0000 | 3 | 0000768835 | Common Stock |
| A | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 60000.0000 | 101242.0000 | 4 | 0000768835 | Common Stock |
| A | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 10250.0000 | 111492.0000 | 5 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 800.0000 | 110692.0000 | 6 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 300.0000 | 110392.0000 | 7 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS | 4 | S-Sale | --D | 2500.0000 | 107892.0000 | 8 | 0000768835 | Common Stock |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | INC | | | | | | | | | |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 3600.0000 | | 104292.0000 | 9 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 4000.0000 | | 100292.0000 | 10 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 11050.0000 | | 89242.0000 | 11 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 40900.0000 | | 48342.0000 | 12 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 2000.0000 | | 46342.0000 | 13 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 500.0000 | | 45842.0000 | 14 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 6100.0000 | | 39742.0000 | 15 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 2300.0000 | | 37442.0000 | 16 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 100.0000 | | 37342.0000 | 17 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 100.0000 | | 37242.0000 | 18 | 0000768835 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2000.0000 | | 0.0000 | 20 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 2000.0000 | $11.9800 | | - | 2012-02-25 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2000.0000 | | 2000.0000 | 21 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 2000.0000 | $10.8500 | | - | 2013-02-24 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 60000.0000 | | 40000.0000 | 22 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 60000.0000 | $14.2800 | | - | 2014-02-02 | Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 10250.0000 | | 30750.0000 | 23 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 10250.0000 | $12.6600 | | - | 2013-02-24 | Common Stock |
| A | 2007-03-13 | BIG LOTS INC | 4 | A-Award | --D | 12500.0000 | | 37242.0000 | 1 | 0000768835 | Common Stock |
| A | 2007-03-13 | BIG LOTS INC | 4 | A-Award | --D | 37500.0000 | | 37500.0000 | 19 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 37500.0000 | $28.7300 | | - | 2014-03-13 | Common Stock |
| D | 2007-01-05 | BIG LOTS INC | 4 | F-InKind | --D | 1925.0000 | | 24742.0000 | 1 | 0000768835 | Common Stock |
| A | 2006-09-12 | BIG | 4 | M-Exempt | --D | 25000.0000 | | 51667.0000 | 1 | 0000768835 | Common |

| | |
|---|---|
| LOTS INC | Stock |

Next 80

*http://www.sec.gov/cgi-bin/own-disp*

---

**COOPER JOE R (0001191205)**

State location:

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|---|---|---|---|
| BIG LOTS INC | 0000768835 | 2012-03-27 | officer: Executive Vice President |

See Code Descriptions for an explanation of the codes used in this listing

Items 81 - 107 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| Date | Issuer | Form | Trans. | Modes | Shares | Price | Owned | No. | Issuer CIK | Security Name | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exercise | Nature | | Derivative | | Underlying | Exercised | Underlying | | Expires | Underlying | |
| A 2006-09-12 | BIG LOTS INC | 4 | M-Exempt | --D | 15000.0000 | | 66667.0000 | 2 | 0000768835 | Common Stock | |
| A 2006-09-12 | BIG LOTS INC | 4 | M-Exempt | --D | 8000.0000 | | 74667.0000 | 3 | 0000768835 | Common Stock | |
| A 2006-09-12 | BIG LOTS INC | 4 | M-Exempt | --D | 6000.0000 | | 80667.0000 | 4 | 0000768835 | Common Stock | |
| D 2006-09-12 | BIG LOTS INC | 4 | S-Sale | --D | 54000.0000 | | 26667.0000 | 5 | 0000768835 | Common Stock | |
| D 2006-09-12 | BIG LOTS INC | 4 | M-Exempt | --D | 25000.0000 | | 0.0000 | 6 | 0000768835 | Stock Purchase Option | |
| 2005-05-24 | | | [derivative] | | 25000.0000 | $12.6875 | | - | 2010-05-24 | Common Stock | |
| D 2006-09-12 | BIG LOTS INC | 4 | M-Exempt | --D | 15000.0000 | | 0.0000 | 7 | 0000768835 | Stock Purchase Option | |
| 2005-11-15 | | | [derivative] | | 15000.0000 | $11.7400 | | - | 2011-03-15 | Common Stock | |
| D 2006-09-12 | BIG LOTS INC | 4 | M-Exempt | --D | 8000.0000 | | 2000.0000 | 8 | 0000768835 | Stock Purchase Option | |
| 2005-11-15 | | | [derivative] | | 8000.0000 | $11.9800 | | - | 2012-02-25 | Common Stock | |
| D 2006-09-12 | BIG LOTS INC | 4 | M-Exempt | --D | 6000.0000 | | 4000.0000 | 9 | 0000768835 | Stock Purchase Option | |
| 2005-11-15 | | | [derivative] | | 6000.0000 | $10.8500 | | - | 2013-02-24 | Common Stock | |
| D 2006-09-08 | BIG LOTS INC By 401(k) Plan | 4 | I-Discretionary | --I | 1917.0000 | | 0.0000 | 2 | 0000768835 | Common Stock | |
| D 2006-09-08 | BIG LOTS INC [illegible] | 4/A | I-Discretionary | --I | 1917.0000 | | 0.0000 | 2 | 0000768835 | Common Stock | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | By 401(k) Plan | | | | | | | | | |
| D | 2006-09-07 | BIG LOTS INC | 4 | S-Sale | --D | 3299.0000 | | 27667.0000 | 1 | 0000768835 | Common Stock |
| D | 2006-09-07 | BIG LOTS INC | 4/A | S-Sale | --D | 4299.0000 | | 26667.0000 | 1 | 0000768835 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award | --D | 16000.0000 | | 30966.0000 | 1 | 0000768835 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC By 401(k) Plan | 4 | A-Award | --I | 305.0000 | | 1863.0000 | 2 | 0000768835 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award | --D | 263.0000 | | 2121.0000 | 3 | 0000768835 | Phantom Stock |
| | | | | [derivative] | | 263.0000 | | | - | - | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award | --D | 41000.0000 | | 41000.0000 | 4 | 0000768835 | Stock Purchase Option |
| | 2007-02-24 | | | [derivative] | | 41000.0000 | $12.6600 | | - | 2013-02-24 | Common Stock |
| D | 2006-01-05 | BIG LOTS INC | 4 | F-InKind | --D | 2034.0000 | | 14966.0000 | 1 | 0000768835 | Common Stock |
| A | 2005-02-18 | BIG LOTS INC By 401(k) Plan | 4 | A-Award | --I | 551.0000 | | 1142.0000 | 1 | 0000768835 | Common Stock |
| A | 2005-02-18 | BIG LOTS INC | 4 | A-Award | --D | 157.0000 | | 1684.0000 | 2 | 0000768835 | Phantom Stock |
| | | | | [derivative] | | 157.0000 | | | - | - | Common Stock |
| A | 2005-01-06 | BIG LOTS INC | 4 | A-Award | --D | 16000.0000 | | 17000.0000 | 1 | 0000768835 | Common Stock |
| A | 2004-02-19 | BIG LOTS INC | 4 | J-Other | --D | 289.0000 | | 518.0000 | 1 | 0000768835 | 401(k) Matching Contribution |
| A | 2004-02-19 | BIG LOTS INC | 4 | I-Discretionary | --I | 236.0000 | | 1156.0000 | 2 | 0000768835 | Top Hat Matching Contribution |
| | | Top Hat | | [derivative] | | 236.0000 | | | - | - | Common Stock |
| A | 2004-02-19 | BIG LOTS INC By 401(k) Plan | 4/A | A-Award | --I | 289.0000 | | 518.0000 | 1 | 0000768835 | Common Stock |
| A | 2004-02-19 | BIG LOTS INC | 4/A | A-Award | --D | 236.0000 | | 1156.0000 | 2 | 0000768835 | Phantom Stock Units |
| | | | | [derivative] | | 236.0000 | | | - | - | Common Stock |
| D | 2004-02-03 | BIG LOTS INC | 4 | J-Other | --D | 0.0000 | | 549.0000 | 1 | 0000768835 | 401(k) Holdings |
| A | 2004-02-03 | BIG LOTS | 4 | A-Award | --D | 100000.0000 | | 160000.0000 | 2 | 0000768835 | Stock Purchase |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | INC | | | | | | | | | Option |
| 2005-02-02 | | | [derivative] | | 100000.0000 | $14.2800 | | - | 2014-02-02 | Common Stock |
| - - | BIG LOTS INC By 401(k) Plan | 4 | - | --I | | | 1464.0000 | 2 | 0000768835 | Common Stock |

Previous 80

*http://www.sec.gov/cgi-bin/own-disp*

Home | Search Home | Previous Page

Modified: 12/11/2008



SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

1. Name and Address of Reporting Person*
COOPER JOE R
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/27/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director — 10% Owner
X Officer (give title below) — Other (specify below)
Executive Vice President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/27/2012 | | S (1) | | 25,000 | D | $46.6 (2) | 60,000 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. The disposition reported in this Form 4 was made pursuant to a plan intended to comply with Rule 10b5-1.
2. The value represents the weighted average sale price for the transactions reported on the corresponding line. The actual sales prices for the transactions reported on the corresponding line ranged from $46.12 to $47.20. The reporting person undertakes to provide (upon request by the SEC, the issuer or a security holder of the issuer) full information regarding the number of shares sold at each separate price.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Joe R. Cooper — 03/29/2012
** Signature of Reporting Person — Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**



SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

1. Name and Address of Reporting Person*
COOPER JOE R
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/13/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director
10% Owner
X Officer (give title below)
Other (specify below)
Executive Vice President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Phantom Stock (1) | (2) | 03/13/2012 | | I | | | 2,100 | (3) | (4) | Common Stock | 2,100 | $45.84 | 0 | D | |

**Explanation of Responses:**

1. Phantom stock held under the Big Lots Supplemental Savings Plan. Settlement of the phantom stock may be made only in cash.
2. One-for-one.
3. Immediately.
4. Not applicable.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Joe R. Cooper 03/15/2012
** Signature of Reporting Person Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**



SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

1. Name and Address of Reporting Person*
COOPER JOE R
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/06/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director   10% Owner
X Officer (give title below)   Other (specify below)
Executive Vice President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/06/2012 | | A | | 30,000 | A | $0 | 85,000 | D | |
| Common Stock | 03/07/2012 | | M | | 7,375 | A | $21.06 | 92,375 | D | |
| Common Stock | 03/07/2012 | | M | | 37,500 | A | $28.73 | 129,875 | D | |
| Common Stock | 03/07/2012 | | S | | 44,875 | D | $44.76 (1) | 85,000 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Purchase Option | $43.85 | 03/06/2012 | | A | | 40,000 | | (2) | 03/06/2019 | Common Stock | 40,000 | $0 | 40,000 | D | |
| Stock Purchase Option | $21.06 | 03/07/2012 | | M | | | 7,375 | (3) | 03/07/2015 | Common Shares | 7,375 | $0 | 12,188 | D | |
| Stock Purchase Option | $28.73 | 03/07/2012 | | M | | | 37,500 | 03/13/2011 (4) | 03/13/2014 | Common Stock | 37,500 | $0 | 0 | D | |

**Explanation of Responses:**

1. The value represents the weighted average sale price for the transactions reported on the corresponding line. The actual sales prices for the transactions reported on the corresponding line ranged from $44.75 to $44.80. The reporting person undertakes to provide (upon request by the SEC, the issuer or a security holder of the issuer) full information regarding the number of shares sold at each separate price.
2. The Stock Purchase Option vests in four equal annual installments beginning on March 6, 2013.
3. The Stock Purchase Option vests in four equal annual installments beginning on March 7, 2009.
4. The date upon which this Stock Purchase Option became fully exercisable.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Joe R. Cooper   03/08/2012
** Signature of Reporting Person   Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.
* If the form is filed by more than one reporting person, see Instruction 4 (b)(v).
** Intentional misstatements or omissions of facts constitute Federal Criminal Violations See 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).
Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, see Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

# UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

1. Name and Address of Reporting Person*
COOPER JOE R
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
02/29/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director | 10% Owner
X Officer (give title below) | Other (specify below)
Executive Vice President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock | 02/29/2012 | | M | | 12,188 | A | $17.47 | 67,188 | D | |
| Common Stock | 02/29/2012 | | M | | 4,412 | A | $21.06 | 71,600 | D | |
| Common Stock | 02/29/2012 | | S (1) | | 16,600 | D | $44.76 (2) | 55,000 | D | |
| Common Stock | 03/01/2012 | | M | | 400 | A | $21.06 | 55,400 | D | |
| Common Stock | 03/01/2012 | | S (1) | | 400 | D | $44.75 | 55,000 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stock Purchase Option | $17.47 | 02/29/2012 | | M | | | 12,188 | (3) | 03/06/2016 | Common Stock | 12,188 | $0 | 24,375 | D | |
| Stock Purchase Option | $21.06 | 02/29/2012 | | M | | | 4,412 | (4) | 03/07/2015 | Common Stock | 4,412 | $0 | 19,963 | D | |
| Stock Purchase Option | $21.06 | 03/01/2012 | | M | | | 400 | (4) | 03/07/2015 | Common Stock | 400 | $0 | 19,563 | D | |

**Explanation of Responses:**

1. The sales reported in this Form 4 were made pursuant to a plan intended to comply with Rule 10b5-1.
2. The value represents the weighted average sale price for the transactions reported on the corresponding line. The actual sales prices for the transactions reported on the corresponding line ranged from $44.75 to $44.81. The reporting person undertakes to provide (upon request by the SEC, the issuer or a security holder of the issuer) full information regarding the number of shares sold at each separate price.
3. The Stock Purchase Option vests in four equal annual installments beginning on March 6, 2010.
4. The Stock Purchase Option vests in four equal annual installments beginning on March 7, 2009

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Joe R. Cooper | 03/02/2012
** Signature of Reporting Person | Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

# EXHIBIT O

U.S. Securities and Exchange Commission

**HAUBIEL CHARLES W II (0001191207)**

State location:

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|---|---|---|---|
| BIG LOTS INC | 0000768835 | 2012-03-15 | officer: Executive Vice President |

See Code Descriptions for an explanation of the codes used in this listing

Items 1 - 80 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| | Date<br>Exercise | Issuer<br>Nature | Form | Trans.<br>Derivative | Modes | Shares<br>Underlying | Price<br>Exercised | Owned<br>Underlying | No. | Issuer CIK<br>Expires | Security Name<br>Underlying | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 2012-03-15 | BIG LOTS INC | 4 | M-Exempt | --D | 37500.0000 | | 117500.0000 | 1 | 0000768835 | Common Stock | |
| A | 2012-03-15 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 126875.0000 | 2 | 0000768835 | Common Stock | |
| A | 2012-03-15 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 136250.0000 | 3 | 0000768835 | Common Stock | |
| D | 2012-03-15 | BIG LOTS INC | 4 | S-Sale | --D | 56250.0000 | | 80000.0000 | 4 | 0000768835 | Common Stock | |
| D | 2012-03-15 | BIG LOTS INC | 4 | M-Exempt | --D | 37500.0000 | | 0.0000 | 5 | 0000768835 | Stock Purchase Option | |
| | 2011-03-13 | | | [derivative] | | 37500.0000 | $28.7300 | | - | 2014-03-13 | Common Stock | |
| D | 2012-03-15 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 0.0000 | 6 | 0000768835 | Stock Purchase Option | |
| | 2012-03-07 | | | [derivative] | | 9375.0000 | $21.0600 | | - | 2015-03-07 | Common Stock | |
| D | 2012-03-15 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 9375.0000 | 7 | 0000768835 | Stock Purchase Option | |
| | | | | [derivative] | | 9375.0000 | $17.4700 | | - | 2016-03-06 | Common Stock | |
| A | 2012-03-06 | BIG LOTS INC | 4 | A-Award | --D | 30000.0000 | | 80000.0000 | 1 | 0000768835 | Common Stock | |
| A | 2012-03-06 | BIG LOTS INC | 4 | A-Award | --D | 40000.0000 | | 40000.0000 | 2 | 0000768835 | Stock Purchase Option | |
| | | | | [derivative] | | 40000.0000 | $43.8500 | | - | 2019-03-06 | Common Stock | |
| A | 2012-02-29 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 59375.0000 | 1 | 0000768835 | Common Stock | |
| A | 2012-02-29 | BIG | 4 | M-Exempt | --D | 9375.0000 | | 68750.0000 | 2 | 0000768835 | Common | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | | Stock |
| D | 2012-02-29 | BIG LOTS INC | 4 | S-Sale | --D | 18750.0000 | | 50000.0000 | 3 | 0000768835 | Common Stock |
| D | 2012-02-29 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 18750.0000 | 4 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 9375.0000 | $17.4700 | | - | 2016-03-06 | Common Stock |
| D | 2012-02-29 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 9375.0000 | 5 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 9375.0000 | $21.0600 | | - | 2015-03-07 | Common Stock |
| A | 2011-03-07 | BIG LOTS INC | 4 | A-Award | --D | 30000.0000 | | 50000.0000 | 1 | 0000768835 | Common Stock |
| A | 2011-03-07 | BIG LOTS INC | 4 | A-Award | --D | 40000.0000 | | 40000.0000 | 2 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 40000.0000 | $41.1200 | | - | 2018-03-07 | Common Stock |
| A | 2010-04-22 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 29375.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-04-22 | BIG LOTS INC | 4 | S-Sale | --D | 9375.0000 | | 20000.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-04-22 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 18750.0000 | 3 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 9375.0000 | $21.0600 | | - | 2015-03-07 | Common Stock |
| D | 2010-04-09 | BIG LOTS INC | 4 | S-Sale | --D | 8507.0000 | | 20000.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-04-07 | BIG LOTS INC | 4 | S-Sale | --D | 15827.0000 | | 28507.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-03-31 | BIG LOTS INC | 4 | F-InKind | --D | 11673.0000 | | 44334.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-03-23 | BIG LOTS INC | 4 | S-Sale | --D | 3334.0000 | | 56007.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-03-16 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 68716.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-03-16 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 78091.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-03-16 | BIG LOTS INC | 4 | S-Sale | --D | 18750.0000 | | 59341.0000 | 3 | 0000768835 | Common Stock |
| D | 2010-03-16 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 28125.0000 | 4 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 9375.0000 | $21.0600 | | - | 2015-03-07 | Common Stock |
| D | 2010-03-16 | BIG LOTS INC | 4 | M-Exempt | --D | 9375.0000 | | 28125.0000 | 5 | 0000768835 | Stock Purchase Option |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | [derivative] | | 9375.0000 $17.4700 | | - 2016-03-06 | Common Stock |
| A | 2010-03-09 | BIG LOTS INC | 4 | M-Exempt | --D | 10250.0000 | 69591.0000 | 1 0000768835 | Common Stock |
| D | 2010-03-09 | BIG LOTS INC | 4 | S-Sale | --D | 10250.0000 | 59341.0000 | 2 0000768835 | Common Stock |
| D | 2010-03-09 | BIG LOTS INC | 4 | M-Exempt | --D | 10250.0000 | 0.0000 | 3 0000768835 | Stock Purchase Option |
| | 2010-02-24 | | | [derivative] | | 10250.0000 $12.6600 | | - 2013-02-24 | Common Stock |
| A | 2010-03-05 | BIG LOTS INC | 4 | A-Award | --D | 20000.0000 | 59341.0000 | 1 0000768835 | Common Stock |
| A | 2010-03-05 | BIG LOTS INC | 4 | A-Award | --D | 45000.0000 | 45000.0000 | 2 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 45000.0000 $35.9200 | | - 2017-03-05 | Common Stock |
| A | 2010-03-03 | BIG LOTS INC | 4 | M-Exempt | --D | 15750.0000 | 55091.0000 | 1 0000768835 | Common Stock |
| D | 2010-03-03 | BIG LOTS INC | 4 | S-Sale | --D | 15750.0000 | 39341.0000 | 2 0000768835 | Common Stock |
| D | 2010-03-03 | BIG LOTS INC | 4 | M-Exempt | --D | 15750.0000 | 0.0000 | 3 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 15750.0000 $15.0500 | | - 2014-02-23 | Common Stock |
| A | 2010-02-26 | BIG LOTS INC | 4 | M-Exempt | --D | 10750.0000 | 50091.0000 | 6 0000768835 | Common Stock |
| A | 2010-02-26 | BIG LOTS INC | 4 | M-Exempt | --D | 4250.0000 | 54341.0000 | 7 0000768835 | Common Stock |
| D | 2010-02-26 | BIG LOTS INC | 4 | S-Sale | --D | 15000.0000 | 39341.0000 | 8 0000768835 | Common Stock |
| D | 2010-02-26 | BIG LOTS INC | 4 | M-Exempt | --D | 10750.0000 | 10250.0000 | 12 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 10750.0000 $12.6600 | | - 2013-02-24 | Common Stock |
| D | 2010-02-26 | BIG LOTS INC | 4 | M-Exempt | --D | 4250.0000 | 15750.0000 | 13 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 4250.0000 $15.0500 | | - 2014-02-23 | Common Stock |
| A | 2010-02-25 | BIG LOTS INC | 4 | M-Exempt | --D | 15600.0000 | 54941.0000 | 4 0000768835 | Common Stock |
| D | 2010-02-25 | BIG LOTS INC | 4 | S-Sale | --D | 15600.0000 | 39341.0000 | 5 0000768835 | Common Stock |
| D | 2010-02-25 | BIG LOTS INC | 4 | M-Exempt | --D | 15600.0000 | 21000.0000 | 11 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 15600.0000 $12.6600 | | - 2013-02-24 | Common Stock |
| A | 2010-02-24 | BIG | 4 | M-Exempt | --D | 10000.0000 | 49341.0000 | 1 0000768835 | Common |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | | Stock |
| A | 2010-02-24 | BIG LOTS INC | 4 | M-Exempt | --D | 4400.0000 | | 53741.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-02-24 | BIG LOTS INC | 4 | S-Sale | --D | 14400.0000 | | 39341.0000 | 3 | 0000768835 | Common Stock |
| D | 2010-02-24 | BIG LOTS INC | 4 | M-Exempt | --D | 10000.0000 | | 0.0000 | 9 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 10000.0000 | $11.5800 | | - | 2015-02-21 | Common Stock |
| D | 2010-02-24 | BIG LOTS INC | 4 | M-Exempt | --D | 4400.0000 | | 36600.0000 | 10 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 4400.0000 | $12.6600 | | - | 2013-02-24 | Common Stock |
| D | 2009-09-02 | BIG LOTS INC | 4 | S-Sale | --D | 13492.0000 | | 39341.0000 | 1 | 0000768835 | Common Stock |
| D | 2009-03-31 | BIG LOTS INC | 4 | F-InKind | --D | 3993.0000 | | 52833.0000 | 1 | 0000768835 | Common Stock |
| D | 2009-03-26 | BIG LOTS INC | 4 | I-Discretionary | --D | 1069.0000 | | 0.0000 | 1 | 0000768835 | Phantom Stock |
| | | | | [derivative] | | 1069.0000 | | | - | - | Common Stock |
| A | 2009-03-06 | BIG LOTS INC | 4 | A-Award | --D | 15000.0000 | | 56826.0000 | 1 | 0000768835 | Common Stock |
| A | 2009-03-06 | BIG LOTS INC | 4 | A-Award | --D | 37500.0000 | | 37500.0000 | 2 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 37500.0000 | $17.4700 | | - | 2016-03-06 | Common Stock |
| A | 2008-06-16 | BIG LOTS INC | 4 | M-Exempt | --D | 10000.0000 | | 51826.0000 | 1 | 0000768835 | Common Stock |
| D | 2008-06-16 | BIG LOTS INC | 4 | S-Sale | --D | 10000.0000 | | 41826.0000 | 2 | 0000768835 | Common Stock |
| D | 2008-06-16 | BIG LOTS INC | 4 | M-Exempt | --D | 10000.0000 | | 0.0000 | 3 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 10000.0000 | $11.5800 | | - | 2015-02-21 | Common Stock |
| A | 2008-06-12 | BIG LOTS INC | 4 | M-Exempt | --D | 18900.0000 | | 60726.0000 | 1 | 0000768835 | Common Stock |
| D | 2008-06-12 | BIG LOTS INC | 4 | S-Sale | --D | 8900.0000 | | 51826.0000 | 2 | 0000768835 | Common Stock |
| D | 2008-06-12 | BIG LOTS INC | 4 | S-Sale | --D | 10000.0000 | | 41826.0000 | 3 | 0000768835 | Common Stock |
| D | 2008-06-12 | BIG LOTS INC | 4 | M-Exempt | --D | 18900.0000 | | 0.0000 | 4 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 18900.0000 | $10.8500 | | - | 2013-02-24 | Common Stock |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 2008-06-06 | BIG LOTS INC | 4 | M-Exempt | --D | 1100.0000 | | 42926.0000 | 1 | 0000768835 | Common Stock |
| D | 2008-06-06 | BIG LOTS INC | 4 | S-Sale | --D | 1100.0000 | | 41826.0000 | 2 | 0000768835 | Common Stock |
| D | 2008-06-06 | BIG LOTS INC | 4 | M-Exempt | --D | 1100.0000 | | 18900.0000 | 3 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 1100.0000 | $10.8500 | | - | 2013-02-24 | Common Stock |
| A | 2008-03-07 | BIG LOTS INC | 4 | A-Award | --D | 12500.0000 | | 41826.0000 | 1 | 0000768835 | Common Stock |
| A | 2008-03-07 | BIG LOTS INC | 4 | A-Award | --D | 37500.0000 | | 37500.0000 | 2 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 37500.0000 | $21.0600 | | - | 2015-03-07 | Common Stock |
| D | 2007-06-04 | BIG LOTS INC | 4 | F-InKind | --D | 5841.0000 | | 29326.0000 | 1 | 0000768835 | Common Stock |
| A | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 1000.0000 | | 36167.0000 | 1 | 0000768835 | Common Stock |
| A | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | | 38667.0000 | 2 | 0000768835 | Common Stock |
| A | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 10000.0000 | | 48667.0000 | 3 | 0000768835 | Common Stock |
| A | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 7500.0000 | | 56167.0000 | 4 | 0000768835 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | S-Sale | --D | 14000.0000 | | 42167.0000 | 5 | 0000768835 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | S-Sale | --D | 7000.0000 | | 35167.0000 | 6 | 0000768835 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 1000.0000 | | 0.0000 | 7 | 0000768835 | Stock Purchase Option |
| | 2003-10-13 | | | [derivative] | | 1000.0000 | $16.3750 | | - | 2008-10-13 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | | 0.0000 | 8 | 0000768835 | Stock Purchase Option |
| | 2004-02-01 | | | [derivative] | | 2500.0000 | $17.3125 | | - | 2009-02-01 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 10000.0000 | | 0.0000 | 9 | 0000768835 | Stock Purchase Option |
| | 2005-06-26 | | | [derivative] | | 10000.0000 | $13.0625 | | - | 2010-06-26 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 7500.0000 | | 0.0000 | 10 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 7500.0000 | $11.9800 | | - | 2012-02-25 | Common Stock |
| A | 2007-03-13 | BIG | 4 | A-Award | --D | 12500.0000 | | 35167.0000 | 1 | 0000768835 | Common |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | LOTS INC | | | | | | | | | Stock |
| A | 2007-03-13 | BIG LOTS INC | 4 | A-Award | --D | 37500.0000 | | 37500.0000 | 2 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 37500.0000 | $28.7300 | | - 2014-03-13 | Common Stock |
| D | 2006-12-01 | BIG LOTS INC By 401(k) Plan | 4 | I-Discretionary | --I | 4191.0000 | | 0.0000 | 1 0000768835 | Common Stock |

Next 80

*http://www.sec.gov/cgi-bin/own-disp*

---

Home | Search Home | Previous Page

Modified: 12/11/2008

U.S. Securities and Exchange Commission

**HAUBIEL CHARLES W II (0001191207)**

State location:

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|---|---|---|---|
| BIG LOTS INC | 0000768835 | 2012-03-15 | officer: Executive Vice President |

See Code Descriptions for an explanation of the codes used in this listing

Items 81 - 110 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| Date<br>Exercise | Issuer<br>Nature | Form | Trans.<br>Derivative | Modes | Shares<br>Underlying | Price<br>Exercised | Owned<br>Underlying | No. | Issuer CIK<br>Expires | Security Name<br>Underlying | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2006-11-15 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | | 25167.0000 | 1 | 0000768835 | Common Stock | |
| A 2006-11-15 | BIG LOTS INC | 4 | M-Exempt | --D | 5000.0000 | | 30167.0000 | 2 | 0000768835 | Common Stock | |
| A 2006-11-15 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | | 32667.0000 | 3 | 0000768835 | Common Stock | |
| D 2006-11-15 | BIG LOTS INC | 4 | S-Sale | --D | 10000.0000 | | 22667.0000 | 4 | 0000768835 | Common Stock | |
| D 2006-11-15 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | | 0.0000 | 6 | 0000768835 | Stock Purchase Option | |
| 2005-03-13 | | | [derivative] | | 2500.0000 | $11.2500 | | - | 2010-03-13 | Common Stock | |
| D 2006-11-15 | BIG LOTS INC | 4 | M-Exempt | --D | 5000.0000 | | 0.0000 | 7 | 0000768835 | Stock Purchase Options | |
| 2005-11-15 | | | [derivative] | | 5000.0000 | $11.7400 | | - | 2011-03-05 | Common Stock | |
| D 2006-11-15 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | | 7500.0000 | 8 | 0000768835 | Stock Purchase Option | |
| 2005-11-15 | | | [derivative] | | 2500.0000 | $11.9800 | | - | 2012-02-25 | Common Stock | |
| A 2006-09-13 | BIG LOTS INC | 4 | M-Exempt | --D | 10000.0000 | | 32667.0000 | 1 | 0000768835 | Common Stock | |
| D 2006-09-13 | BIG LOTS INC | 4 | S-Sale | --D | 10000.0000 | | 22667.0000 | 2 | 0000768835 | Common Stock | |
| D 2006-09-13 | BIG LOTS INC | 4 | M-Exempt | --D | 10000.0000 | | 5000.0000 | 4 | 0000768835 | Stock Purchase Option | |
| 2005-11-15 | | | [derivative] | | 10000.0000 | $11.7400 | | - | 2011-03-05 | Common Stock | |
| D 2006-09-08 | BIG | 4 | S-Sale | --D | 2062.0000 | | 22667.0000 | 1 | 0000768835 | Common | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award | --D | 16000.0000 | | 24729.0000 | 1 0000768835 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC By 401(k) Plan | 4 | A-Award | --I | 305.0000 | | 4221.0000 | 2 0000768835 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award | --D | 263.0000 | | 1127.0000 | 3 0000768835 | Phantom Stock |
| | | | | [derivative] | | 263.0000 | | | - - | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award | --D | 41000.0000 | | 41000.0000 | 4 0000768835 | Stock Purchase Option |
| | 2007-02-24 | | | [derivative] | | 41000.0000 | $12.6600 | | - 2013-02-24 | Common Stock |
| D | 2006-01-05 | BIG LOTS INC | 4 | F-InKind | --D | 1271.0000 | | 8729.0000 | 1 0000768835 | Common Stock |
| A | 2005-02-21 | BIG LOTS INC | 4 | A-Award | --D | 20000.0000 | | 20000.0000 | 3 0000768835 | Stock Purchase Option |
| | 2006-02-21 | | | [derivative] | | 20000.0000 | $11.5800 | | - 2015-02-20 | Common Stock |
| A | 2005-02-18 | BIG LOTS INC By 401(k) Plan | 4 | A-Award | --I | 400.0000 | | 400.0000 | 1 0000768835 | Common Stock |
| A | 2005-02-18 | BIG LOTS INC | 4 | A-Award | --D | 240.0000 | | 769.0000 | 2 0000768835 | Phantom Stock |
| | | | | [derivative] | | 240.0000 | | | - - | Common Stock |
| A | 2005-01-06 | BIG LOTS INC | 4 | A-Award | --D | 10000.0000 | | 10000.0000 | 1 0000768835 | Common Stock |
| A | 2004-02-23 | BIG LOTS INC | 4 | A-Award | --D | 20000.0000 | | 83000.0000 | 1 0000768835 | Stock Purchase Option |
| | 2005-02-23 | | | [derivative] | | 20000.0000 | $15.0500 | | - 2014-02-23 | Common Stock |
| A | 2004-02-19 | BIG LOTS INC | 4 | J-Other | --D | 230.0000 | | 2423.0000 | 1 0000768835 | 401(k) Matching Contribution |
| A | 2004-02-19 | BIG LOTS INC Top Hat | 4 | I-Discretionary | --I | 188.0000 | | 188.0000 | 2 0000768835 | Top Hat Matching Contribution |
| | | | | [derivative] | | 188.0000 | | | - - | Common Stock |
| A | 2004-02-19 | BIG LOTS INC By 401(k) Plan | 4/A | A-Award | --I | 230.0000 | | 2423.0000 | 1 0000768835 | Common Stock |
| A | 2004-02-19 | BIG LOTS INC | 4/A | A-Award | --D | 188.0000 | | 188.0000 | 2 0000768835 | Phantom Stock Units |
| | | | | [derivative] | | 188.0000 | $0.0000 | | - - | Common |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Stock |
| - - | BIG LOTS INC | 4 | - | --I | 3832.0000 | 2 | 0000768835 | Common Stock |
| | By 401(k) Plan | | | | | | | |
| - - | BIG LOTS INC | 4 | - | --I | 4194.0000 | 2 | 0000768835 | Common Stock |
| | By 401(k) Plan | | | | | | | |
| - - | BIG LOTS INC | 4 | - | --I | 4194.0000 | 3 | 0000768835 | Common Stock |
| | By 401(k) Plan | | | | | | | |
| - - | BIG LOTS INC | 4 | - | --I | 4194.0000 | 5 | 0000768835 | Common Stock |
| | By 401(k) Plan | | | | | | | |
| - - | BIG LOTS INC | 4 | - | --D | 22667.0000 | 2 | 0000768835 | Common Stock |

Previous 80

*http://www.sec.gov/cgi-bin/own-disp*

Home | Search Home | Previous Page

Modified: 12/11/2008

SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

1. Name and Address of Reporting Person*

HAUBIEL CHARLES W II

(Last) (First) (Middle)

300 PHILLIPI ROAD

(Street)

COLUMBUS OH 43228

(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol

BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)

03/15/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director | 10% Owner

X Officer (give title below) | Other (specify below)

Executive Vice President

6. Individual or Joint/Group Filing (Check Applicable Line)

X Form filed by One Reporting Person

Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/15/2012 | | M | | 37,500 | A | $28.73 | 117,500 | D | |
| Common Stock | 03/15/2012 | | M | | 9,375 | A | $21.06 | 126,875 | D | |
| Common Stock | 03/15/2012 | | M | | 9,375 | A | $17.47 | 136,250 | D | |
| Common Stock | 03/15/2012 | | S | | 56,250 | D | $45.61 (1) | 80,000 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Purchase Option | $28.73 | 03/15/2012 | | M | | | 37,500 | 03/13/2011 (2) | 03/13/2014 | Common Stock | 37,500 | $0 | 0 | D | |
| Stock Purchase Option | $21.06 | 03/15/2012 | | M | | | 9,375 | 03/07/2012 (2) | 03/07/2015 | Common Stock | 9,375 | $0 | 0 | D | |
| Stock Purchase Option | $17.47 | 03/15/2012 | | M | | | 9,375 | (3) | 03/06/2016 | Common Stock | 9,375 | $0 | 9,375 | D | |

**Explanation of Responses:**

1. The value represents the weighted average sale price for the transactions reported on the corresponding line. The actual sales prices for the transactions reported on the corresponding line ranged from $45.60 to $45.68. The reporting person undertakes to provide (upon request by the SEC, the issuer or a security holder of the issuer) full information regarding the number of shares sold at each separate price.
2. The date upon which the Stock Purchase Option became fully exercisable.
3. The Stock Purchase Option vests in four equal annual installments beginning on March 6, 2010.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Charles W. Haubiel II | 03/16/2012

** Signature of Reporting Person | Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

1. Name and Address of Reporting Person*
HAUBIEL CHARLES W II
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/06/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director
10% Owner
X Officer (give title below)
Other (specify below)
Executive Vice President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/06/2012 | | A | | 30,000 | A | $0 | 80,000 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Purchase Option | $43.85 | 03/06/2012 | | A | | 40,000 | | (1) | 03/06/2019 | Common Stock | 40,000 | $0 | 40,000 | D | |

**Explanation of Responses:**

1. The Stock Purchase Option vests in four equal annual installments beginning on March 6, 2013.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Charles W. Haubiel II 03/08/2012
** Signature of Reporting Person Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**



SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

1. Name and Address of Reporting Person*
HAUBIEL CHARLES W II
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
02/29/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director | 10% Owner
X Officer (give title below) | Other (specify below)
Executive Vice President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock | 02/29/2012 | | M | | 9,375 | A | $17.47 | 59,375 | D | |
| Common Stock | 02/29/2012 | | M | | 9,375 | A | $21.06 | 68,750 | D | |
| Common Stock | 02/29/2012 | | S (1) | | 18,750 | D | $44.46 (2) | 50,000 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stock Purchase Option | $17.47 | 02/29/2012 | | M | | | 9,375 | (3) | 03/06/2016 | Common Stock | 9,375 | $0 | 18,750 | D | |
| Stock Purchase Option | $21.06 | 02/29/2012 | | M | | | 9,375 | (4) | 03/07/2015 | Common Stock | 9,375 | $0 | 9,375 | D | |

**Explanation of Responses:**

1. The sales reported in this Form 4 were made pursuant to a plan intended to comply with Rule 10b5-1.
2. The value represents the weighted average sale price for the transactions reported on the corresponding line. The actual sales prices for the transactions reported on the corresponding line ranged from $44.45 to $44.56. The reporting person undertakes to provide (upon request by the SEC, the issuer or a security holder of the issuer) full information regarding the number of shares sold at each separate price)
3. The Stock Purchase Option vests in four equal annual installments beginning on March 6, 2010.
4. The Stock Purchase Option vests in four equal annual installments beginning on March 7, 2009.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Charles W. Haubiel II 03/02/2012
** Signature of Reporting Person Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**