# EXHIBIT P

U.S. Securities and Exchange Commission

**JOHNSON TIMOTHY A (0001278800)**

State location:

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|---|---|---|---|
| BIG LOTS INC | 0000768835 | 2012-08-28 | officer: Senior Vice President |

See Code Descriptions for an explanation of the codes used in this listing

Items 1 - 80 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| Date | Issuer | Form | Trans. | Modes | Shares | Price | Owned | No. | Issuer CIK | Security Name | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Exercise | Nature | | Derivative | | Underlying | Exercised | Underlying | | Expires | Underlying | |
| A 2012-08-28 | BIG LOTS INC | 4 | A-Award | --D | 15000.0000 | | 46431.0000 | 1 | 0000768835 | Common Stock | |
| A 2012-08-28 | BIG LOTS INC | 4 | A-Award | --D | 5000.0000 | | 5000.0000 | 2 | 0000768835 | Stock Purchase Option | |
| | | | [derivative] | | 5000.0000 | $30.8200 | | - | 2019-08-28 | Common Stock | |
| D 2012-03-27 | BIG LOTS INC | 4 | F-InKind | --D | 649.0000 | | 31431.0000 | 1 | 0000768835 | Common Stock | |
| A 2012-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 5625.0000 | | 37705.0000 | 1 | 0000768835 | Common Stock | |
| D 2012-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 5625.0000 | | 32080.0000 | 2 | 0000768835 | Common Stock | |
| D 2012-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 5625.0000 | | 1875.0000 | 3 | 0000768835 | Stock Purchase Option | |
| | | | [derivative] | | 5625.0000 | $17.4700 | | - | 2016-03-06 | Common Stock | |
| A 2012-03-06 | BIG LOTS INC | 4 | A-Award | --D | 15000.0000 | | 32080.0000 | 1 | 0000768835 | Common Stock | |
| A 2012-03-06 | BIG LOTS INC | 4 | A-Award | --D | 35000.0000 | | 35000.0000 | 2 | 0000768835 | Stock Purchase Option | |
| | | | [derivative] | | 35000.0000 | $43.8500 | | - | 2019-03-06 | Common Stock | |
| A 2011-07-18 | BIG LOTS INC | 4 | A-Award | --D | 5000.0000 | | 17080.0000 | 1 | 0000768835 | Common Stock | |
| A 2011-07-18 | BIG LOTS INC | 4 | A-Award | --D | 8000.0000 | | 8000.0000 | 2 | 0000768835 | Stock Purchase Option | |
| | | | [derivative] | | 8000.0000 | $33.6700 | | - | 2018-07-18 | Common Stock | |
| A 2011-03-07 | BIG | 4 | A-Award | --D | 5000.0000 | | 12080.0000 | 1 | 0000768835 | Common | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | | Stock |
| A | 2011-03-07 | BIG LOTS INC | 4 | A-Award | --D | 12000.0000 | | 12000.0000 | 2 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 12000.0000 | $41.1200 | | - | 2018-03-07 | Common Stock |
| A | 2010-04-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | | 9580.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-04-14 | BIG LOTS INC | 4 | M-Exempt | --D | 3750.0000 | | 13330.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-04-14 | BIG LOTS INC | 4 | S-Sale | --D | 6250.0000 | | 7080.0000 | 3 | 0000768835 | Common Stock |
| D | 2010-04-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | | 0.0000 | 4 | 0000768835 | Stock Purchase Option |
| | 2010-11-15 | | | [derivative] | | 2500.0000 | $14.2800 | | - | 2014-02-02 | Common Stock |
| D | 2010-04-14 | BIG LOTS INC | 4 | M-Exempt | --D | 3750.0000 | | 0.0000 | 5 | 0000768835 | Stock Purchase Option |
| | 2010-02-24 | | | [derivative] | | 3750.0000 | $12.6600 | | - | 2013-02-24 | Common Stock |
| D | 2010-03-31 | BIG LOTS INC | 4 | F-InKind | --D | 1622.0000 | | 7080.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-03-05 | BIG LOTS INC | 4 | A-Award | --D | 2000.0000 | | 8702.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-03-05 | BIG LOTS INC | 4 | A-Award | --D | 15000.0000 | | 15000.0000 | 2 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 15000.0000 | $35.9200 | | - | 2017-03-05 | Common Stock |
| A | 2010-02-25 | BIG LOTS INC | 4 | M-Exempt | --D | 5000.0000 | | 11702.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-02-25 | BIG LOTS INC | 4 | S-Sale | --D | 5000.0000 | | 6702.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-02-25 | BIG LOTS INC | 4 | M-Exempt | --D | 5000.0000 | | 2500.0000 | 3 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 5000.0000 | $14.2800 | | - | 2014-02-02 | Common Stock |
| A | 2010-01-07 | BIG LOTS INC | 4 | M-Exempt | --D | 4500.0000 | | 11202.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-01-07 | BIG LOTS INC | 4 | S-Sale | --D | 4500.0000 | | 6702.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-01-07 | BIG LOTS INC | 4 | M-Exempt | --D | 4500.0000 | | 7500.0000 | 3 | 0000768835 | Stock Purchase Option |
| | 2005-11-15 | | | [derivative] | | 4500.0000 | $14.2800 | | - | 2014-02-02 | Common Stock |
| A | 2009-12-31 | BIG LOTS INC | 4 | M-Exempt | --D | 500.0000 | | 7202.0000 | 1 | 0000768835 | Common Stock |
| D | 2009-12-31 | BIG | 4 | S-Sale | --D | 500.0000 | | 6702.0000 | 2 | 0000768835 | Common |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LOTS INC | | | | | | | Stock |
| D 2009-12-31 | BIG LOTS INC | 4 | M-Exempt | --D | 500.0000 | 12000.0000 | 3 0000768835 | Stock Purchase Option |
| 2005-11-15 | | | [derivative] | | 500.0000 $14.2800 | | - 2014-02-02 | Common Stock |
| D 2009-03-31 | BIG LOTS INC | 4 | F-InKind | --D | 798.0000 | 6702.0000 | 1 0000768835 | Common Stock |
| A 2009-03-06 | BIG LOTS INC | 4 | A-Award | --D | 2500.0000 | 7500.0000 | 1 0000768835 | Common Stock |
| A 2009-03-06 | BIG LOTS INC | 4 | A-Award | --D | 7500.0000 | 7500.0000 | 2 0000768835 | Stock Purchase Option |
| | | | [derivative] | | 7500.0000 $17.4700 | | - 2016-03-06 | Common Stock |
| A 2008-08-15 | BIG LOTS INC | 4 | M-Exempt | --D | 7500.0000 | 12500.0000 | 1 0000768835 | Common Stock |
| D 2008-08-15 | BIG LOTS INC | 4 | S-Sale | --D | 7500.0000 | 5000.0000 | 2 0000768835 | Common Stock |
| D 2008-08-15 | BIG LOTS INC | 4 | M-Exempt | --D | 7500.0000 | 12500.0000 | 3 0000768835 | Stock Purchase Option |
| | | | [derivative] | | 7500.0000 $14.2800 | | - 2014-02-02 | Common Stock |
| A 2008-06-12 | BIG LOTS INC | 4 | M-Exempt | --D | 3750.0000 | 8750.0000 | 1 0000768835 | Common Stock |
| D 2008-06-12 | BIG LOTS INC | 4 | S-Sale | --D | 3750.0000 | 5000.0000 | 2 0000768835 | Common Stock |
| D 2008-06-12 | BIG LOTS INC | 4 | M-Exempt | --D | 3750.0000 | 3750.0000 | 3 0000768835 | Stock Purchase Option |
| | | | [derivative] | | 3750.0000 $12.6600 | | - 2013-02-24 | Common Stock |
| A 2008-03-07 | BIG LOTS INC | 4 | A-Award | --D | 2500.0000 | 5000.0000 | 1 0000768835 | Common Stock |
| A 2008-03-07 | BIG LOTS INC | 4 | A-Award | --D | 7500.0000 | 7500.0000 | 2 0000768835 | Stock Purchase Option |
| | | | [derivative] | | 7500.0000 $21.0600 | | - 2015-03-07 | Common Stock |
| D 2007-06-04 | BIG LOTS INC | 4 | S-Sale | --D | 2500.0000 | 2500.0000 | 1 0000768835 | Common Stock |
| A 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 5000.0000 | 10000.0000 | 2 0000768835 | Common Stock |
| A 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2000.0000 | 12000.0000 | 3 0000768835 | Common Stock |
| A 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | 14500.0000 | 4 0000768835 | Common Stock |
| D 2007-03-14 | BIG LOTS INC | 4 | S-Sale | --D | 9500.0000 | 5000.0000 | 5 0000768835 | Common Stock |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 5000.0000 | 0.0000 | 7 | 0000768835 Stock Purchase Option |
| | 2005-11-21 | | | [derivative] | | 5000.0000 $14.0625 | | - | 2010-08-21 Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2000.0000 | 0.0000 | 8 | 0000768835 Stock Purchase Option |
| | 2005-11-21 | | | [derivative] | | 2000.0000 $11.7400 | | - | 2011-03-05 Common Stock |
| D | 2007-03-14 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | 0.0000 | 9 | 0000768835 Stock Purchase Option |
| | 2005-11-21 | | | [derivative] | | 2500.0000 $11.9800 | | - | 2012-02-25 Common Stock |
| A | 2007-03-13 | BIG LOTS INC | 4 | A-Award | --D | 2500.0000 | 5000.0000 | 1 | 0000768835 Common Stock |
| A | 2007-03-13 | BIG LOTS INC | 4 | A-Award | --D | 7500.0000 | 7500.0000 | 6 | 0000768835 Stock Purchase Option |
| | | | | [derivative] | | 7500.0000 $28.7300 | | - | 2014-03-13 Common Stock |
| A | 2006-12-15 | BIG LOTS INC | 4 | M-Exempt | --D | 7500.0000 | 10000.0000 | 1 | 0000768835 Common Stock |
| D | 2006-12-15 | BIG LOTS INC | 4 | S-Sale | --D | 7500.0000 | 2500.0000 | 2 | 0000768835 Common Stock |
| D | 2006-12-15 | BIG LOTS INC | 4 | M-Exempt | --D | 7500.0000 | 0.0000 | 3 | 0000768835 Stock Purchase Option |
| | 2005-11-21 | | | [derivative] | | 7500.0000 $11.5800 | | - | 2015-02-21 Common Stock |
| A | 2006-12-01 | BIG LOTS INC | 4 | M-Exempt | --D | 1500.0000 | 4000.0000 | 4 | 0000768835 Common Stock |
| A | 2006-12-01 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | 6500.0000 | 5 | 0000768835 Common Stock |
| D | 2006-12-01 | BIG LOTS INC | 4 | S-Sale | --D | 1600.0000 | 4900.0000 | 6 | 0000768835 Common Stock |
| D | 2006-12-01 | BIG LOTS INC | 4 | S-Sale | --D | 500.0000 | 4400.0000 | 7 | 0000768835 Common Stock |
| D | 2006-12-01 | BIG LOTS INC | 4 | S-Sale | --D | 1900.0000 | 2500.0000 | 8 | 0000768835 Common Stock |
| D | 2006-12-01 | BIG LOTS INC | 4 | M-Exempt | --D | 1500.0000 | 2000.0000 | 11 | 0000768835 Stock Purchase Option |
| | 2005-11-21 | | | [derivative] | | 1500.0000 $11.7400 | | - | 2011-03-05 Common Stock |
| D | 2006-12-01 | BIG LOTS INC | 4 | M-Exempt | --D | 2500.0000 | 7500.0000 | 12 | 0000768835 Stock Purchase Option |
| | 2005-11-21 | | | [derivative] | | 2500.0000 $11.5800 | | - | 2015-02-21 Common Stock |
| D | 2006-11-30 | BIG | 4 | I-Discretionary | --D | 2660.0000 | 0.0000 | 9 | 0000768835 Phantom |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | | Stock |
| | | | | [derivative] | | 2660.0000 | | | - | - | Common Stock |
| D | 2006-11-29 | BIG LOTS INC By 401(k) Plan | 4 | I-Discretionary | --I | 2110.0000 | | 0.0000 | 1 | 0000768835 | Common Stock |
| A | 2006-11-29 | BIG LOTS INC | 4 | M-Exempt | --D | 3500.0000 | | 6000.0000 | 2 | 0000768835 | Common Stock |
| D | 2006-11-29 | BIG LOTS INC | 4 | S-Sale | --D | 3500.0000 | | 2500.0000 | 3 | 0000768835 | Common Stock |
| D | 2006-11-29 | BIG LOTS INC | 4 | M-Exempt | --D | 3500.0000 | | 0.0000 | 10 | 0000768835 | Stock Purchase Option |
| | 2005-11-21 | | | [derivative] | | 3500.0000 | $10.8500 | | - | 2013-02-24 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award | --D | 2500.0000 | | 2500.0000 | 1 | 0000768835 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC By 401(k) Plan | 4 | A-Award | --I | 265.0000 | | 2127.0000 | 2 | 0000768835 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award | --D | 228.0000 | | 2706.0000 | 3 | 0000768835 | Phantom Stock |
| | | | | [derivative] | | 228.0000 | | | - | - | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award | --D | 7500.0000 | | 7500.0000 | 4 | 0000768835 | Stock Purchase Option |
| | 2007-02-24 | | | [derivative] | | 7500.0000 | $12.6600 | | - | 2013-02-24 | Common Stock |
| A | 2005-02-21 | BIG LOTS INC | 4 | A-Award | --D | 10000.0000 | | 10000.0000 | 3 | 0000768835 | Stock Purchase Option |
| | 2006-02-21 | | | [derivative] | | 10000.0000 | $11.5800 | | - | 2015-02-20 | Common Stock |
| A | 2005-02-18 | BIG LOTS INC By 401(k) Plan | 4 | A-Award | --I | 370.0000 | | 1483.0000 | 1 | 0000768835 | Common Stock |
| A | 2005-02-18 | BIG LOTS INC | 4 | A-Award | --D | 222.0000 | | 2258.0000 | 2 | 0000768835 | Phantom Stock |
| | | | | [derivative] | | 222.0000 | | | - | - | Common Stock |
| A | 2004-02-19 | BIG LOTS INC | 4 | J-Other | --D | 207.0000 | | 1440.0000 | 1 | 0000768835 | 401(k) Matching Contribution |
| A | 2004-02-19 | BIG LOTS INC | 4 | I-Discretionary | --I | 171.0000 | | 2234.0000 | 2 | 0000768835 | Top Hat Matching Contribution |
| | | Top Hat | | [derivative] | | 171.0000 | | | - | - | Common Stock |
| A | 2004-02-19 | BIG | 4/A | A-Award | --I | 207.0000 | | 1440.0000 | 1 | 0000768835 | Common |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | Stock |
| | | By 401(k) Plan | | | | | | | | |
| A | 2004-02-19 | BIG LOTS INC | 4/A | A-Award | --D | 171.0000 | | 2234.0000 | 2 0000768835 | Phantom Stock Units |
| | | | | [derivative] | | 171.0000 | $0.0000 | | - | - Common Stock |
| - | - | BIG LOTS INC | 3 | - | --D | | | 1682.0000 | 1 0000768835 | 401(k) Holdings |
| - | - | BIG LOTS INC | 3 | - | --D | | | | 2 0000768835 | Stock Purchase Option |
| | 2001-08-21 | | | [derivative] | | 5000.0000 | $14.0600 | | - 2010-08-21 | Common Stock |
| - | - | BIG LOTS INC | 3 | - | --D | | | | 3 0000768835 | Stock Purchase Option |
| | 2002-03-05 | | | [derivative] | | 3500.0000 | $11.7400 | | - 2011-03-05 | Common Stock |
| - | - | BIG LOTS INC | 3 | - | --D | | | | 4 0000768835 | Stock Purchase Option |
| | 2003-02-25 | | | [derivative] | | 2500.0000 | $11.9800 | | - 2012-02-25 | Common Stock |

Next 80

*http://www.sec.gov/cgi-bin/own-disp*

Home | Search Home | Previous Page

Modified: 12/11/2008

U.S. Securities and Exchange Commission

**JOHNSON TIMOTHY A (0001278800)**

State location:

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|---|---|---|---|
| BIG LOTS INC | 0000768835 | 2012-08-28 | officer: Senior Vice President |

See Code Descriptions for an explanation of the codes used in this listing

Items 81 - 82 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| Date<br>Exercise | Issuer<br>Nature | Form | Trans.<br>Derivative | Modes | Shares<br>Underlying | Price<br>Exercised | Owned<br>Underlying | No. | Issuer CIK<br>Expires | Security Name<br>Underlying | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| - - | BIG LOTS INC | 3 | - | --D | | | | 5 | 0000768835 | Stock Purchase Option | |
| 2004-02-24 | | | [derivative] | | 3500.0000 | $10.8500 | | - | 2013-02-24 | Common Stock | |
| - - | BIG LOTS INC | 3 | - | --D | | | | 6 | 0000768835 | Stock Purchase Option | |
| 2005-02-02 | | | [derivative] | | 20000.0000 | $14.2800 | | - | 2014-02-02 | Common Stock | |

Previous 80

*http://www.sec.gov/cgi-bin/own-disp*

---

 Modified: 12/11/2008

SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden | |
| hours per response: | 0.5 |

1. Name and Address of Reporting Person*
JOHNSON TIMOTHY A
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/14/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director
10% Owner
X Officer (give title below)
Other (specify below)
Senior Vice President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/14/2012 | | M | | 5,625 | A | $17.47 | 37,705 | D | |
| Common Stock | 03/14/2012 | | S | | 5,625 | D | $45.47 | 32,080 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Purchase Option | $17.47 | 03/14/2012 | | M | | | 5,625 | (1) | 03/06/2016 | Common Stock | 5,625 | $0 | 1,875 | D | |

**Explanation of Responses:**

1. The Stock Purchase Option vests in four equal annual installments beginning on March 6, 2010.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Timothy A. Johnson 03/16/2012
** Signature of Reporting Person Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

# FORM 4

# UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden | |
| hours per response: | 0.5 |

1. Name and Address of Reporting Person*
JOHNSON TIMOTHY A
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/06/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director
10% Owner
X Officer (give title below)
Other (specify below)
Senior Vice President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/06/2012 | | A | | 15,000 | A | $0 | 32,080 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Purchase Option | $43.85 | 03/06/2012 | | A | | 35,000 | | (1) | 03/06/2019 | Common Stock | 35,000 | $0 | 35,000 | D | |

**Explanation of Responses:**

1. The Stock Purchase Option vests in four equal annual installments beginning on March 6, 2013.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Timothy A. Johnson 03/08/2012
** Signature of Reporting Person Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

# EXHIBIT Q

Home | Search Home | Latest Filings | Previous Page

U.S. Securities and Exchange Commission

**Fishman Steven S (0001332978)**

State location:

**Mailing Address**
300 PHILLIPI ROAD
COLUMBUS OH 43228

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|---|---|---|---|
| BIG LOTS INC | 0000768835 | 2012-03-27 | director, officer: Chairman, CEO & President |

See Code Descriptions for an explanation of the codes used in this listing

Items 1 - 80 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| | Date | Issuer | Form | Trans. | Modes | Shares | Price | Owned | No. | Issuer CIK | Security Name | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Exercise | Nature | | Derivative | | Underlying | Exercised | Underlying | | Expires | Underlying | |
| D | 2012-03-27 | BIG LOTS INC | 4 | F-InKind | --D | 106125.0000 | | 383875.0000 | 1 | 0000768835 | Common Stock | |
| A | 2012-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 62500.0000 | | 552500.0000 | 1 | 0000768835 | Common Stock | |
| A | 2012-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 165000.0000 | | 717500.0000 | 2 | 0000768835 | Common Stock | |
| D | 2012-03-20 | BIG LOTS INC | 4 | S-Sale | --D | 227500.0000 | | 490000.0000 | 3 | 0000768835 | Common Stock | |
| D | 2012-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 62500.0000 | | 0.0000 | 5 | 0000768835 | Stock Purchase Option | |
| | 2011-03-13 | | | [derivative] | | 62500.0000 | $28.7300 | | - | 2014-03-13 | Common Stock | |
| D | 2012-03-20 | BIG LOTS INC | 4 | M-Exempt | --D | 165000.0000 | | 0.0000 | 6 | 0000768835 | Stock Purchase Option | |
| | 2012-03-07 | | | [derivative] | | 165000.0000 | $21.0600 | | - | 2015-03-07 | Common Stock | |
| A | 2012-03-06 | BIG LOTS INC | 4 | A-Award | --D | 240000.0000 | | 490000.0000 | 1 | 0000768835 | Common Stock | |
| D | 2011-03-31 | BIG LOTS INC | 4 | F-InKind | --D | 106125.0000 | | 393875.0000 | 1 | 0000768835 | Common Stock | |
| A | 2011-03-07 | BIG LOTS INC | 4 | A-Award | --D | 250000.0000 | | 500000.0000 | 1 | 0000768835 | Common Stock | |
| A | 2010-10-12 | BIG LOTS | 4 | M-Exempt | --D | 13000.0000 | | 473058.0000 | 1 | 0000768835 | Common Stock | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | INC | | | | | | | |
| D | 2010-10-12 | BIG LOTS INC | 4 | S-Sale --D | 13000.0000 | | 460058.0000 | 2 | 0000768835 Common Stock |
| D | 2010-10-12 | BIG LOTS INC | 4 | M-Exempt --D | 13000.0000 | | 307510.0000 | 3 | 0000768835 Stock Purchase Option |
| | | | | [derivative] | 13000.0000 | $17.4700 | | - | 2016-03-06 Common Stock |
| A | 2010-09-27 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 467368.0000 | 1 | 0000768835 Common Stock |
| D | 2010-09-27 | BIG LOTS INC | 4 | S-Sale --D | 7310.0000 | | 460058.0000 | 2 | 0000768835 Common Stock |
| D | 2010-09-27 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 320510.0000 | 3 | 0000768835 Stock Purchase Option |
| | | | | [derivative] | 7310.0000 | $17.4700 | | - | 2016-03-06 Common Stock |
| A | 2010-09-20 | BIG LOTS INC | 4 | M-Exempt --D | 48990.0000 | | 509048.0000 | 1 | 0000768835 Common Stock |
| A | 2010-09-20 | BIG LOTS INC | 4 | M-Exempt --D | 2180.0000 | | 511228.0000 | 2 | 0000768835 Common Stock |
| D | 2010-09-20 | BIG LOTS INC | 4 | S-Sale --D | 51170.0000 | | 460058.0000 | 3 | 0000768835 Common Stock |
| D | 2010-09-20 | BIG LOTS INC | 4 | M-Exempt --D | 48990.0000 | | 165000.0000 | 4 | 0000768835 Stock Purchase Option |
| | | | | [derivative] | 48990.0000 | $21.0600 | | - | 2015-03-07 Common Stock |
| D | 2010-09-20 | BIG LOTS INC | 4 | M-Exempt --D | 2180.0000 | | 327820.0000 | 5 | 0000768835 Stock Purchase Option |
| | | | | [derivative] | 2180.0000 | $17.4700 | | - | 2016-03-06 Common Stock |
| A | 2010-08-02 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 467368.0000 | 1 | 0000768835 Common Stock |
| D | 2010-08-02 | BIG LOTS INC | 4 | S-Sale --D | 7310.0000 | | 460058.0000 | 2 | 0000768835 Common Stock |
| D | 2010-08-02 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 213990.0000 | 3 | 0000768835 Stock Purchase Option |
| | | | | [derivative] | 7310.0000 | $21.0600 | | - | 2015-03-07 Common Stock |
| A | 2010-07-26 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 467368.0000 | 1 | 0000768835 Common Stock |
| D | 2010-07-26 | BIG LOTS INC | 4 | S-Sale --D | 7310.0000 | | 460058.0000 | 2 | 0000768835 Common Stock |
| D | 2010-07-26 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 221300.0000 | 3 | 0000768835 Stock Purchase Option |
| | | | | [derivative] | 7310.0000 | $21.0600 | | - | 2015-03-07 Common Stock |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A | 2010-07-20 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 467368.0000 | 1 0000768835 Common Stock |
| D | 2010-07-20 | BIG LOTS INC | 4 | S-Sale --D | 7310.0000 | | 460058.0000 | 2 0000768835 Common Stock |
| D | 2010-07-20 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 228610.0000 | 3 0000768835 Stock Purchase Option |
| | | | | [derivative] | 7310.0000 | $21.0600 | | - 2015-03-07 Common Stock |
| A | 2010-07-13 | BIG LOTS INC | 4 | M-Exempt --D | 21930.0000 | | 481988.0000 | 1 0000768835 Common Stock |
| D | 2010-07-13 | BIG LOTS INC | 4 | S-Sale --D | 21930.0000 | | 460058.0000 | 2 0000768835 Common Stock |
| D | 2010-07-13 | BIG LOTS INC | 4 | M-Exempt --D | 21930.0000 | | 235920.0000 | 3 0000768835 Stock Purchase Option |
| | | | | [derivative] | 21930.0000 | $21.0600 | | - 2015-03-07 Common Stock |
| A | 2010-06-21 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 467368.0000 | 1 0000768835 Common Stock |
| D | 2010-06-21 | BIG LOTS INC | 4 | S-Sale --D | 7310.0000 | | 460058.0000 | 2 0000768835 Common Stock |
| D | 2010-06-21 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 257850.0000 | 3 0000768835 Stock Purchase Option |
| | | | | [derivative] | 7310.0000 | $21.0600 | | - 2015-03-07 Common Stock |
| A | 2010-06-14 | BIG LOTS INC | 4 | M-Exempt --D | 14120.0000 | | 474178.0000 | 1 0000768835 Common Stock |
| D | 2010-06-14 | BIG LOTS INC | 4 | S-Sale --D | 14120.0000 | | 460058.0000 | 2 0000768835 Common Stock |
| D | 2010-06-14 | BIG LOTS INC | 4 | M-Exempt --D | 14120.0000 | | 265160.0000 | 3 0000768835 Stock Purchase Option |
| | | | | [derivative] | 14120.0000 | $21.0600 | | - 2015-03-07 Common Stock |
| A | 2010-06-07 | BIG LOTS INC | 4 | M-Exempt --D | 500.0000 | | 460558.0000 | 1 0000768835 Common Stock |
| D | 2010-06-07 | BIG LOTS INC | 4 | S-Sale --D | 500.0000 | | 460058.0000 | 2 0000768835 Common Stock |
| D | 2010-06-07 | BIG LOTS INC | 4 | M-Exempt --D | 500.0000 | | 279280.0000 | 3 0000768835 Stock Purchase Option |
| | | | | [derivative] | 500.0000 | $21.0600 | | - 2015-03-07 Common Stock |
| A | 2010-06-01 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 467368.0000 | 1 0000768835 Common Stock |
| D | 2010-06-01 | BIG | 4 | S-Sale --D | 7310.0000 | | 460058.0000 | 2 0000768835 Common |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | LOTS INC | | | | | | | | Stock |
| D | 2010-06-01 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 279780.0000 | 3 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 7310.0000 | $21.0600 | - | 2015-03-07 | Common Stock |
| A | 2010-05-24 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 467368.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-05-24 | BIG LOTS INC | 4 | S-Sale | --D | 7310.0000 | 460058.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-05-24 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 287090.0000 | 3 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 7310.0000 | $21.0600 | - | 2015-03-07 | Common Stock |
| A | 2010-05-17 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 467368.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-05-17 | BIG LOTS INC | 4 | S-Sale | --D | 7310.0000 | 460058.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-05-17 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 294400.0000 | 3 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 7310.0000 | $21.0600 | - | 2015-03-07 | Common Stock |
| A | 2010-05-10 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 467368.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-05-10 | BIG LOTS INC | 4 | S-Sale | --D | 7310.0000 | 460058.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-05-10 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 301710.0000 | 3 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 7310.0000 | $21.0600 | - | 2015-03-07 | Common Stock |
| A | 2010-05-03 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 467368.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-05-03 | BIG LOTS INC | 4 | S-Sale | --D | 7310.0000 | 460058.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-05-03 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 309020.0000 | 3 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 7310.0000 | $21.0600 | - | 2015-03-07 | Common Stock |
| A | 2010-04-26 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 467368.0000 | 3 | 0000768835 | Common Stock |
| D | 2010-04-26 | BIG LOTS INC | 4 | S-Sale | --D | 7310.0000 | 460058.0000 | 4 | 0000768835 | Common Stock |
| D | 2010-04-26 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | 316330.0000 | 5 | 0000768835 | Stock Purchase Option |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | [derivative] | | 7310.0000 | $21.0600 | | - | 2015-03-07 | Common Stock |
| D | 2010-04-23 | BIG LOTS INC | 4 | S-Sale | --D | 135647.0000 | | 460058.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-04-22 | BIG LOTS INC | 4 | S-Sale | --D | 61633.0000 | | 595705.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-04-19 | BIG LOTS INC | 4 | M-Exempt | --D | 950.0000 | | 658288.0000 | 1 | 0000768835 | Common Stock |
| A | 2010-04-19 | BIG LOTS INC | 4 | M-Exempt | --D | 6360.0000 | | 664648.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-04-19 | BIG LOTS INC | 4 | S-Sale | --D | 7310.0000 | | 657338.0000 | 3 | 0000768835 | Common Stock |
| D | 2010-04-19 | BIG LOTS INC | 4 | M-Exempt | --D | 950.0000 | | 62500.0000 | 4 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 950.0000 | $28.7300 | | - | 2014-03-13 | Common Stock |
| D | 2010-04-19 | BIG LOTS INC | 4 | M-Exempt | --D | 6360.0000 | | 323640.0000 | 5 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 6360.0000 | $21.0600 | | - | 2015-03-07 | Common Stock |
| D | 2010-04-14 | BIG LOTS INC | 4 | S-Sale | --D | 33333.0000 | | 657338.0000 | 3 | 0000768835 | Common Stock |
| A | 2010-04-12 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | | 697981.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-04-12 | BIG LOTS INC | 4 | S-Sale | --D | 7310.0000 | | 690671.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-04-12 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | | 63450.0000 | 4 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 7310.0000 | $28.7300 | | - | 2014-03-13 | Common Stock |
| A | 2010-04-09 | BIG LOTS INC | 4 | M-Exempt | --D | 100000.0000 | | 790671.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-04-09 | BIG LOTS INC | 4 | S-Sale | --D | 100000.0000 | | 690671.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-04-09 | BIG LOTS INC | 4 | M-Exempt | --D | 100000.0000 | | 70760.0000 | 3 | 0000768835 | Stock Purchase Option |
| | | | | [derivative] | | 100000.0000 | $28.7300 | | - | 2014-03-13 | Common Stock |
| A | 2010-04-05 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | | 697981.0000 | 1 | 0000768835 | Common Stock |
| D | 2010-04-05 | BIG LOTS INC | 4 | S-Sale | --D | 7310.0000 | | 690671.0000 | 2 | 0000768835 | Common Stock |
| D | 2010-04-05 | BIG LOTS | 4 | M-Exempt | --D | 7310.0000 | | 170760.0000 | 3 | 0000768835 | Stock Purchase |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | INC | | | | | | | Option |
| | | | | [derivative] | 7310.0000 | $28.7300 | | - 2014-03-13 | Common Stock |
| D | 2010-03-31 | BIG LOTS INC | 4 | F-InKind --D | 154942.0000 | | 690671.0000 | 1 0000768835 | Common Stock |
| A | 2010-03-29 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 852923.0000 | 1 0000768835 | Common Stock |
| D | 2010-03-29 | BIG LOTS INC | 4 | S-Sale --D | 7310.0000 | | 845613.0000 | 2 0000768835 | Common Stock |
| D | 2010-03-29 | BIG LOTS INC | 4 | M-Exempt --D | 7310.0000 | | 178070.0000 | 3 0000768835 | Stock Purchase Option |
| | | | | [derivative] | 7310.0000 | $28.7300 | | - 2014-03-13 | Common Stock |

Next 80

*http://www.sec.gov/cgi-bin/own-disp*

---

Home | Search Home | Previous Page

Modified: 12/11/2008

U.S. Securities and Exchange Commission

**Fishman Steven S (0001332978)**

State location:

**Mailing Address**
300 PHILLIPI ROAD
COLUMBUS OH 43228

**Ownership Reports for Issuers:** (Click on issuer name to see other owners for the issuer, or CIK for issuer filings.)

| Issuer | Filings | Transaction Date | Type of Owner |
|---|---|---|---|
| BIG LOTS INC | 0000768835 | 2012-03-27 | director, officer: Chairman, CEO & President |

See Code Descriptions for an explanation of the codes used in this listing

Items 81 - 129 (Note: Second (grayed) row (except for Nature) is for derivative details.)

| | Date | Issuer | Form | Trans. | Modes | Shares | Price | Owned | No. | Issuer CIK | Security Name | Deemed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Exercise | Nature | | Derivative | | Underlying | Exercised | Underlying | | Expires | Underlying | |
| A | 2010-03-23 | BIG LOTS INC | 4 | M-Exempt | --D | 35380.0000 | | 880993.0000 | 3 | 0000768835 | Common Stock | |
| A | 2010-03-23 | BIG LOTS INC | 4 | M-Exempt | --D | 64620.0000 | | 945613.0000 | 4 | 0000768835 | Common Stock | |
| D | 2010-03-23 | BIG LOTS INC | 4 | S-Sale | --D | 100000.0000 | | 845613.0000 | 5 | 0000768835 | Common Stock | |
| D | 2010-03-23 | BIG LOTS INC | 4 | M-Exempt | --D | 35380.0000 | | 0.0000 | 7 | 0000768835 | Stock Purchase Option | |
| | 2010-02-24 | | | [derivative] | | 35380.0000 | $12.6600 | | - | 2013-02-24 | Common Stock | |
| D | 2010-03-23 | BIG LOTS INC | 4 | M-Exempt | --D | 64620.0000 | | 185380.0000 | 8 | 0000768835 | Stock Purchase Option | |
| | | | | [derivative] | | 64620.0000 | $28.7300 | | - | 2014-03-13 | Common Stock | |
| A | 2010-03-22 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | | 852923.0000 | 1 | 0000768835 | Common Stock | |
| D | 2010-03-22 | BIG LOTS INC | 4 | S-Sale | --D | 7310.0000 | | 845613.0000 | 2 | 0000768835 | Common Stock | |
| D | 2010-03-22 | BIG LOTS INC | 4 | M-Exempt | --D | 7310.0000 | | 35380.0000 | 6 | 0000768835 | Stock Purchase Option | |
| | 2010-02-24 | | | [derivative] | | 7310.0000 | $12.6600 | | - | 2013-02-24 | Common Stock | |
| A | 2010-03-16 | BIG LOTS INC | 4 | M-Exempt | --D | 107310.0000 | | 952923.0000 | 1 | 0000768835 | Common Stock | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| D | 2010-03-16 | BIG LOTS INC | 4 | S-Sale --D | 107310.0000 | | 845613.0000 | 2 0000768835 | Common Stock |
| D | 2010-03-16 | BIG LOTS INC | 4 | M-Exempt --D | 107310.0000 | | 42690.0000 | 3 0000768835 | Stock Purchase Option |
| | 2010-02-24 | | | [derivative] | 107310.0000 | $12.6600 | | - 2013-02-24 | Common Stock |
| A | 2010-03-05 | BIG LOTS INC | 4 | A-Award --D | 250000.0000 | | 845613.0000 | 1 0000768835 | Common Stock |
| A | 2010-03-04 | BIG LOTS INC | 4 | M-Exempt --D | 101308.0000 | | 696921.0000 | 3 0000768835 | Common Stock |
| D | 2010-03-04 | BIG LOTS INC | 4 | S-Sale --D | 101308.0000 | | 595613.0000 | 4 0000768835 | Common Stock |
| D | 2010-03-04 | BIG LOTS INC | 4 | M-Exempt --D | 101308.0000 | | 0.0000 | 6 0000768835 | Stock Purchase Option |
| | 2009-07-11 | | | [derivative] | 101308.0000 | $11.1900 | | - 2012-07-11 | Common Stock |
| A | 2010-03-03 | BIG LOTS INC | 4 | M-Exempt --D | 165700.0000 | | 761313.0000 | 1 0000768835 | Common Stock |
| D | 2010-03-03 | BIG LOTS INC | 4 | S-Sale --D | 165700.0000 | | 595613.0000 | 2 0000768835 | Common Stock |
| D | 2010-03-03 | BIG LOTS INC | 4 | M-Exempt --D | 165700.0000 | | 101308.0000 | 5 0000768835 | Stock Purchase Option |
| | 2009-07-11 | | | [derivative] | 165700.0000 | $11.1900 | | - 2012-07-11 | Common Stock |
| D | 2009-03-31 | BIG LOTS INC | 4 | F-InKind --D | 52437.0000 | | 595613.0000 | 1 0000768835 | Common Stock |
| A | 2009-03-06 | BIG LOTS INC | 4 | A-Award --D | 200000.0000 | | 648050.0000 | 1 0000768835 | Common Stock |
| A | 2009-03-06 | BIG LOTS INC | 4 | A-Award --D | 330000.0000 | | 330000.0000 | 2 0000768835 | Stock Purchase Option |
| | | | | [derivative] | 330000.0000 | $17.4700 | | - 2016-03-06 | Common Stock |
| A | 2008-09-19 | BIG LOTS INC | 4 | M-Exempt --D | 54892.0000 | | 502942.0000 | 1 0000768835 | Common Stock |
| D | 2008-09-19 | BIG LOTS INC | 4 | S-Sale --D | 54892.0000 | | 448050.0000 | 2 0000768835 | Common Stock |
| D | 2008-09-19 | BIG LOTS INC | 4 | M-Exempt --D | 54892.0000 | | 267008.0000 | 3 0000768835 | Stock Purchase Option |
| | | | | [derivative] | 54892.0000 | $11.1900 | | - 2012-07-11 | Common Stock |
| A | 2008-08-15 | BIG LOTS INC | 4 | M-Exempt --D | 53100.0000 | | 501600.0000 | 1 0000768835 | Common Stock |
| D | 2008-08-15 | BIG LOTS INC | 4 | S-Sale --D | 53100.0000 | | 448500.0000 | 2 0000768835 | Common Stock |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D | 2008-08-15 | BIG LOTS INC | 4 | M-Exempt --D | 53100.0000 | 321900.0000 | 3 0000768835 | Stock Purchase Option |
| | | | | [derivative] | 53100.0000 $11.1900 | | - 2012-07-11 | Common Stock |
| A | 2008-03-07 | BIG LOTS INC | 4 | A-Award --D | 165000.0000 | 448050.0000 | 1 0000768835 | Common Stock |
| A | 2008-03-07 | BIG LOTS INC | 4 | A-Award --D | 330000.0000 | 330000.0000 | 2 0000768835 | Stock Purchase Option |
| | | | | [derivative] | 330000.0000 $21.0600 | | - 2015-03-07 | Common Stock |
| D | 2007-06-04 | BIG LOTS INC | 4 | F-InKind --D | 41950.0000 | 283050.0000 | 1 0000768835 | Common Stock |
| A | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt --D | 125000.0000 | 450000.0000 | 3 0000768835 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | S-Sale --D | 75000.0000 | 375000.0000 | 4 0000768835 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | S-Sale --D | 1200.0000 | 373800.0000 | 5 0000768835 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | S-Sale --D | 48800.0000 | 325000.0000 | 6 0000768835 | Common Stock |
| D | 2007-03-20 | BIG LOTS INC | 4 | M-Exempt --D | 125000.0000 | 375000.0000 | 8 0000768835 | Stock Purchase Option |
| | | | | [derivative] | 125000.0000 $11.1900 | | - 2012-07-11 | Common Stock |
| A | 2007-03-19 | BIG LOTS INC | 4 | M-Exempt --D | 50000.0000 | 375000.0000 | 1 0000768835 | Common Stock |
| D | 2007-03-19 | BIG LOTS INC | 4 | S-Sale --D | 50000.0000 | 325000.0000 | 2 0000768835 | Common Stock |
| D | 2007-03-19 | BIG LOTS INC | 4 | M-Exempt --D | 50000.0000 | 150000.0000 | 7 0000768835 | Stock Purchase Option |
| | | | | [derivative] | 50000.0000 $12.6600 | | - 2013-02-24 | Common Stock |
| A | 2007-03-13 | BIG LOTS INC | 4 | A-Award --D | 125000.0000 | 325000.0000 | 1 0000768835 | Common Stock |
| A | 2007-03-13 | BIG LOTS INC | 4 | A-Award --D | 250000.0000 | 250000.0000 | 2 0000768835 | Stock Purchase Option |
| | | | | [derivative] | 250000.0000 $28.7300 | | - 2014-03-13 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award --D | 100000.0000 | 200000.0000 | 1 0000768835 | Common Stock |
| A | 2006-02-24 | BIG LOTS INC | 4 | A-Award --D | 200000.0000 | 200000.0000 | 2 0000768835 | Stock Purchase Option |
| | 2007-02-24 | | | [derivative] | 200000.0000 $12.6600 | | - 2013-02-24 | Common |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Stock |
| - - | BIG LOTS INC | 3 | - | --D | | | 100000.0000 | 1 | 0000768835 | Common Stock |
| - - | BIG LOTS INC | 3 | - | --D | | | | 2 | 0000768835 | Stock Purchase Option |
| | | | [derivative] | | 500000.0000 | $11.1900 | | - | 2012-07-11 | Common Stock |
| - - | BIG LOTS INC By grantor retained annuity trust | 4 | - | --I | | | 210058.0000 | 2 | 0000768835 | Common Stock |
| - - | BIG LOTS INC By grantor retained annuity trust | 4 | - | --I | | | 210058.0000 | 2 | 0000768835 | Common Stock |
| - - | BIG LOTS INC By grantor retained annuity trust | 4 | - | --I | | | 353933.0000 | 2 | 0000768835 | Common Stock |
| - - | BIG LOTS INC By grantor retained annuity trust | 4 | - | --I | | | 353933.0000 | 4 | 0000768835 | Common Stock |
| - - | BIG LOTS INC By grantor retained annuity trust | 4 | - | --I | | | 353933.0000 | 2 | 0000768835 | Common Stock |

Previous 80

*http://www.sec.gov/cgi-bin/own-disp*

SEC Form 4

**FORM 4**

# UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. See Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden | |
| hours per response: | 0.5 |

1. Name and Address of Reporting Person*
Fishman Steven S

(Last) (First) (Middle)
300 PHILLIPI ROAD

(Street)
COLUMBUS OH 43228

(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/27/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
X Director — 10% Owner
X Officer (give title below) — Other (specify below)
Chairman, CEO & President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/27/2012 | | F (1) | | 106,125 | D | $46.4 | 383,875 | D | |
| Common Stock | | | | | | | | 353,933 | I | By grantor retained annuity trust (2) |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. The disposition reported in this Form 4 was made pursuant to a plan intended to comply with Rule 10b5-1.

2. On November 17, 2010, the reporting person contributed 210,058 shares of BIG common stock to a grantor retained annuity trust for the benefit of himself and his heirs and, on July 14, 2011, the reporting person contributed 143,875 shares of BIG common stock to a grantor retained annuity trust for the benefit of himself and his heirs.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Steven S. Fishman — 03/29/2012

** Signature of Reporting Person — Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, see Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations See 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, see Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**



SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden | |
| hours per response: | 0.5 |

1. Name and Address of Reporting Person*
Fishman Steven S

(Last) (First) (Middle)
300 PHILLIPI ROAD

(Street)
COLUMBUS OH 43228

(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/20/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
X Director
10% Owner
X Officer (give title below)
Other (specify below)
Chairman, CEO & President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock | 03/20/2012 | | M | | 62,500 | A | $28.73 | 552,500 | D | |
| Common Stock | 03/20/2012 | | M | | 165,000 | A | $21.06 | 717,500 | D | |
| Common Stock | 03/20/2012 | | S | | 227,500 | D | $45.23 (1) | 490,000 | D | |
| Common Stock | | | | | | | | 353,933 | I | By grantor retained annuity trust (2) |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stock Purchase Option | $28.73 | 03/20/2012 | | M | | | 62,500 | 03/13/2011 (3) | 03/13/2014 | Common Stock | 62,500 | $0 | 0 | D | |
| Stock Purchase Option | $21.06 | 03/20/2012 | | M | | | 165,000 | 03/07/2012 (3) | 03/07/2015 | Common Stock | 165,000 | $0 | 0 | D | |

**Explanation of Responses:**

1. The value represents the weighted average sale price for the transactions reported on the corresponding line. The actual sales prices for the transactions reported on the corresponding line ranged from $45.00 to $45.56. The reporting person undertakes to provide (upon request by the SEC, the issuer or a security holder of the issuer) full information regarding the number of shares sold at each separate price.
2. On November 17, 2010, the reporting person contributed 210,058 shares of BIG common stock to a grantor retained annuity trust for the benefit of himself and his heirs and, on July 14, 2011, the reporting person contributed 143,875 shares of BIG common stock to a grantor retained annuity trust for the benefit of himself and his heirs.
3. The date upon which the Stock Purchase Option became fully exercisable.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Steven S. Fishman — 03/21/2012

** Signature of Reporting Person — Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**



SEC Form 4

**FORM 4**

# UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden | |
| hours per response: | 0.5 |

1. Name and Address of Reporting Person*
Fishman Steven S
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/06/2012

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
X Director — 10% Owner
X Officer (give title below) — Other (specify below)
Chairman, CEO & President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/06/2012 | | A | | 240,000 | A | $0 | 490,000 | D | |
| Common Stock | | | | | | | | 353,933 | I | By grantor retained annuity trust (1) |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. On November 17, 2010, the reporting person contributed 210,058 shares of BIG common stock to a grantor retained annuity trust for the benefit of himself and his heirs and, on July 14, 2011, the reporting contributed 143,875 shares of BIG common stock to a grantor retained annuity trust for the benefit of himself and his heirs.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Steven S. Fishman — 03/08/2012

** Signature of Reporting Person — Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

1. Name and Address of Reporting Person*
Fishman Steven S
(Last) (First) (Middle)
300 PHILLIPI ROAD
(Street)
COLUMBUS OH 43228
(City) (State) (Zip)

2. Issuer Name and Ticker or Trading Symbol
BIG LOTS INC [ BIG ]

3. Date of Earliest Transaction (Month/Day/Year)
03/31/2011

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
X Director — 10% Owner
X Officer (give title below) — Other (specify below)
Chairman, CEO & President

6. Individual or Joint/Group Filing (Check Applicable Line)
X Form filed by One Reporting Person
Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/31/2011 | | F | | 106,125 (1) | D | $43.59 | 393,875 | D | |
| Common Stock | | | | | | | | 210,058 | I | By grantor retained annuity trust (2) |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. The number of common shares withheld to satisfy the reporting person's tax liability incident to the vesting of the restricted stock award granted to the reporting person on March 5, 2010.
2. On November 17, 2010, the reporting person contributed 210,058 shares of BIG common stock to a grantor retained annuity trust for the benefit of himself and his heirs.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Steven S. Fishman — 04/01/2011
** Signature of Reporting Person — Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.
* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).
** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).
Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.
**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

# FORM 4

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | December 31, 2014 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name and Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Fishman Steven S<br>(Last) (First) (Middle)<br>300 PHILLIPI ROAD<br>(Street)<br>COLUMBUS OH 43228<br>(City) (State) (Zip) | BIG LOTS INC [ BIG ]<br>3. Date of Earliest Transaction (Month/Day/Year)<br>03/07/2011<br>4. If Amendment, Date of Original Filed (Month/Day/Year) | X Director   10% Owner<br>X Officer (give title below)   Other (specify below)<br>Chairman, CEO & President<br>6. Individual or Joint/Group Filing (Check Applicable Line)<br>X Form filed by One Reporting Person<br>Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock | 03/07/2011 | | A | | 250,000 | A | $0 | 500,000 | D | |
| Common Stock | | | | | | | | 210,058 | I | By grantor retained annuity trust [(1)] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Explanation of Responses:**

1. On November 17, 2010, the reporting person contributed 210,058 shares of BIG common stock to a grantor retained annuity trust for the benefit of himself and his heirs.

**Remarks:**

Joseph Y. Heuer, Attorney-in-fact for Steven S. Fishman    03/09/2011

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

# EXHIBIT R

General Transaction Codes

P - Open market or private purchase of non-derivative or derivative security
S - Open market or private sale of non-derivative or derivative security
V - Transaction voluntarily reported earlier than required

Rule 16b-3 Transaction Codes

A - Grant, award or other acquisition pursuant to Rule 16b-3(d)
D - Disposition to the issuer of issuer equity securities pursuant to Rule 16b-3(e)
F - Payment of exercise price or tax liability by delivering or withholding securities incident to the receipt, exercise or vesting of a security issued in accordance with Rule 16b-3
I - Discretionary transaction in accordance with Rule 16b-3(f) resulting in acquisition or disposition of issuer securities
M - Exercise or conversion of derivative security exempted pursuant to Rule 16b-3

Derivative Securities Codes (Except for transactions exempted pursuant to Rule 16b-3)

C - Conversion of derivative security
E - Expiration of short derivative position
H - Expiration (or cancellation) of long derivative position with value received
O - Exercise of out-of-the-money derivative security
X - Exercise of in-the-money or at-the-money derivative security

Other Section 16(b) Exempt Transaction and Small Acquisition Codes (except for Rule 16b-3 codes above)

G - Bona fide gift
L - Small acquisition under Rule 16a-6
W - Acquisition or disposition by will or the laws of descent and distribution
Z - Deposit into or withdrawal from voting trust

Other Transaction Codes

J - Other acquisition or disposition (describe transaction)
K - Transaction in equity swap or instrument with similar characteristics
U - Disposition pursuant to a tender of shares in a change of control transaction